**Frederick C. FERMIN, Plaintiff–Appellant,**

v.

**DIRECT MERCHANTS CREDIT CARD BANK N.A., Defendant–Appellee.**

No. 03–50199.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Oct. 23, 2003.

Frederick C. Fermin, pro se, San Antonio, TX, for Plaintiff–Appellant.

Stephen G. Cochran, Johnson, Christopher, Javore & Cochran, San Antonio, TX, for Defendant–Appellee.

Before SMITH, DEMOSS and STEWART, Circuit Judge.

PER CURIAM.*

Frederick C. Fermin appeals the district court's grant of Direct Merchants' motion for summary judgment. Fermin argues that the interest rate on the credit card issued to him by Direct Merchants was usurious under Texas, federal, and Arizona law. As a national bank located in Arizona, Direct Merchants may charge interest at the rate allowed by Arizona law. 12 U.S.C. § 85; *Marquette Nat'l Bank of Minneapolis v. First of Omaha Serv. Corp.,* 439 U.S. 299, 308, 99 S.Ct. 540, 58 L.Ed.2d 534 (1978). Fermin does not dispute that the interest charged him was set by contract via the Cardholder's Agreement and its changes or that the credit limit exceeded $10,000. Because the interest rate charged was established by contract, it is the interest allowed by Arizona law and is not greater than that allowed by Arizona law. *See* ARIZ.REV.STAT. §§ 44–1201, 44–1205(C). Thus, the interest rate charged does not violate federal or Arizona law. Arizona Revised Statute §§ 44–1205(D) and 6–601 are inapplicable.

Fermin asserts that the Account Benefit Plan ("the Plan"), which would forgive the credit card account balance if he died, was insurance which Direct Merchants was not licensed to sell in Texas. Fermin asserts erroneously that the district court erred by not adjudicating his claim under the Gramm–Leach–Bliley Act ("GLBA"). Although he asserts that the Plan was insur-

---

ance under 15 U.S.C. § 6712(c) of the GLBA, he does not argue that Texas has regulated as insurance contracts such as the Plan since January 1, 1999. Fermin's conclusional assertions do not show any error in the district court's determination that the Plan is not insurance under the GLBA.

Direct Merchants' motion to strike portions of Fermin's reply brief is DENIED as unnecessary. *See Taita Chem. Co. v. Westlake Styrene Corp.*, 246 F.3d 377, 384 n. 9 (5th Cir.2001).

AFFIRMED.

\*\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.